

EXHIBIT 8

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/4/2016 | 9167 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>December 27, 2015 - January 2, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 7.5 | 175.00 | 1,312.50 |

| | **Total** | $1,312.50 |
|--|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/11/2016 | 9174 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park
January 3 - 9, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 41.5 | 175.00 | 7,262.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 39.5 | 175.00 | 6,912.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 484.96 | 484.96 |
| Fuel | Fuel | 1 | 8.65 | 8.65 |
| Hotel | Hotel | 1 | 440.44 | 440.44 |
| Meals | Meals plus $4.00 breakfast tips | 1 | 121.06 | 121.06 |
| Mileage | Mileage | 1 | 58.65 | 58.65 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 227.98 | 227.98 |

| **Total** | $15,584.74 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/18/2016 | 9178 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 10 - 16, 2016 | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 39 | 175.00 | 6,825.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 317.96 | 317.96 |
| Fuel | Fuel | 1 | 8.36 | 8.36 |
| Hotel | Hotel | 1 | 445.44 | 445.44 |
| Meals | Meals | 1 | 59.24 | 59.24 |
| Mileage | Mileage | 1 | 58.65 | 58.65 |
| Parking/Tolls | Parking/Toll - discount for personal use | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 227.98 | 227.98 |

| **Total** | $8,010.63 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/18/2016 | 9179 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 10 - 16, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Hours | 28 | 195.00 | 5,460.00 |
| | Travel Expenses: | | | |
| Hotel | Hotel | 1 | 367.86 | 367.86 |
| Meals | Meals | 1 | 27.65 | 27.65 |
| Mileage | Mileage | 1 | 207.00 | 207.00 |

| **Total** | $6,062.51 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/18/2016 | 9183 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10328 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Simcoe<br>January 10 - 16, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 46 | 175.00 | 8,050.00 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 315.08 | 315.08 |
| Hotel | Hotel (includes exchange) | 1 | 404.03 | 404.03 |
| Meals | Meals (includes exchange) | 1 | 44.80 | 44.80 |
| Mileage | Mileage | 1 | 77.63 | 77.63 |
| Parking/Tolls | Parking/Toll | 1 | 5.00 | 5.00 |

| **Total** | $8,896.54 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/25/2016 | 9184 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10328 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Simcoe<br>January 17 - 23, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 42 | 175.00 | 7,350.00 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 196.20 | 196.20 |
| Incidental | Incidental - foreign transaction fees | 1 | 19.70 | 19.70 |
| Hotel | Hotel - converted to US | 1 | 234.50 | 234.50 |
| Meals | Meals | 1 | 4.72 | 4.72 |
| Meals | Meals - converted to US | 1 | 3.90 | 3.90 |
| Mileage | Mileage | 1 | 45.28 | 45.28 |
| Parking/Tolls | Parking/Toll | 1 | 120.50 | 120.50 |

| **Total** | $7,974.80 |
|-----------|-----------|

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/25/2016 | 9185 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 17 - 23, 2016 | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 39 | 175.00 | 6,825.00 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 417.96 | 417.96 |
| Fuel | Fuel | 1 | 7.75 | 7.75 |
| Hotel | Hotel | 1 | 406.84 | 406.84 |
| Meals | Meals | 1 | 90.99 | 90.99 |
| Mileage | Mileage | 1 | 58.65 | 58.65 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 229.47 | 229.47 |

| | **Total** | |
|--|-----------|--|
| | | $8,104.66 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/1/2016 | 9192 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10328 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Simcoe
January 24 - 30, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 43 | 175.00 | 7,525.00 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 121.20 | 121.20 |
| Exchange Rate | Exchange Rate - Hampton Inn | 1 | 7.15 | 7.15 |
| Hotel | Hotel - Hampton Inn only - includes exchange rate | 1 | 236.91 | 236.91 |
| Meals | Meals - includes soda on hotel bill with exchange rate and dinner at Hilton | 1 | 56.89 | 56.89 |
| Taxi | Taxi | 1 | 174.30 | 174.30 |

| **Total** | $8,121.45 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 2/1/2016 | 9193 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 24-30, 2016 | | | |
| | Manuafacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 39 | 175.00 | 6,825.00 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 311.96 | 311.96 |
| Fuel | Fuel | 1 | 8.07 | 8.07 |
| Hotel | Hotel | 1 | 421.64 | 421.64 |
| Meals | Meals | 1 | 67.67 | 67.67 |
| Mileage | Mileage | 1 | 58.65 | 58.65 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 229.47 | 229.47 |

| **Total** | $7,990.46 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA 15264-3919

| Date | Invoice # |
|------|-----------|
| 2/1/2016 | 9194 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 24 - 30, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Hours | 30.5 | 195.00 | 5,947.50 |
| | Travel Expenses: | | | |
| Hotel | Hotel | 1 | 432.72 | 432.72 |
| Meals | Meals | 1 | 83.50 | 83.50 |
| Mileage | Mileage | 1 | 207.00 | 207.00 |

| **Total** | |
|-----------|-----|
| | $6,670.72 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/8/2016 | 9199 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|---|---|---|
| | | 10328 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Simcoe<br>January 31 - February 6, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 8 | 175.00 | 1,400.00 |

| | **Total** | |
|---|---|---|
| | | $1,400.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/8/2016 | 9200 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park
January 31 - February 6, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 2 | 175.00 | 350.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 35.5 | 175.00 | 6,212.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 335.96 | 335.96 |
| Fuel | Fuel | 1 | 5.31 | 5.31 |
| Hotel | Hotel | 1 | 423.64 | 423.64 |
| Meals | Meals | 1 | 52.97 | 52.97 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 229.47 | 229.47 |

| **Total** | $7,732.93 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/15/2016 | 9205 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 7 - 13, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 46.5 | 175.00 | 8,137.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 42 | 175.00 | 7,350.00 |
| | Travel Expenses for C. Gruber | | | |
| Airfare | Airfare | 1 | 439.96 | 439.96 |
| Fuel | Fuel | 1 | 6.36 | 6.36 |
| Hotel | Hotel | 1 | 423.64 | 423.64 |
| Meals | Meals | 1 | 38.80 | 38.80 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Incidental | Incidental - floor trip guard | 1 | 12.03 | 12.03 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 229.47 | 229.47 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 314.97 | 314.97 |
| Fuel | Fuel | 1 | 3.35 | 3.35 |
| Hotel | Hotel | 1 | 416.64 | 416.64 |
| Meals | Meals - includes breakfast hotel tips totalling $3.00 | 1 | 134.27 | 134.27 |
| Mileage | Mileage | 1 | 91.78 | 91.78 |
| Auto Rental | Auto Rental | 1 | 270.77 | 270.77 |

| | **Total** | $17,992.62 |
|---|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/22/2016 | 9208 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 14 - 20, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 52.5 | 175.00 | 9,187.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 15 | 175.00 | 2,625.00 |
| | Travel Expenses  for N. Neal: | | | |
| Airfare | Airfare | 1 | 410.96 | 410.96 |
| Fuel | Fuel | 1 | 7.25 | 7.25 |
| Hotel | Hotel | 1 | 416.64 | 416.64 |
| Meals | Meals | 1 | 123.84 | 123.84 |
| Mileage | Mileage | 1 | 39.96 | 39.96 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 295.35 | 295.35 |

| **Total** | $13,174.50 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 9213 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 21 - 27, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 36.5 | 175.00 | 6,387.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 400.96 | 400.96 |
| Fuel | Fuel | 1 | 9.23 | 9.23 |
| Hotel | Hotel | 1 | 433.44 | 433.44 |
| Meals | Meals | 1 | 13.30 | 13.30 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 229.47 | 229.47 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 364.97 | 364.97 |
| Hotel | Hotel | 1 | 416.64 | 416.64 |
| Meals | Meals | 1 | 77.67 | 77.67 |
| Mileage | Mileage | 1 | 92.88 | 92.88 |
| Parking/Tolls | Parking/Toll (parking will be billed on week ending March 12th invoice) | 1 | 2.00 | 2.00 |

| **Total** | $15,551.14 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 9220 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|--|----------|------------|
| | | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 21 - 27, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Hours | 2 | 195.00 | 390.00 |

| **Total** | $390.00 |
|-----------|---------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 9224 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 28 - March 5, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 46 | 175.00 | 8,050.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 423.96 | 423.96 |
| Fuel | Fuel | 1 | 7.03 | 7.03 |
| Hotel | Hotel | 1 | 479.04 | 479.04 |
| Meals | Meals | 1 | 24.35 | 24.35 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 229.47 | 229.47 |

| **Total** | $16,336.93 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|---|---|
| 3/7/2016 | 9225 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park<br>February 28 - March 5, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Hours | 27 | 195.00 | 5,265.00 |
| | Travel Expenses: | | | |
| Hotel | Hotel | 1 | 245.24 | 245.24 |
| Meals | Meals | 1 | 70.71 | 70.71 |
| Mileage | Mileage | 1 | 194.40 | 194.40 |

| **Total** | |
|---|---|
| | $5,775.35 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA 15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 9230 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|---|----------|------------|
| | | 10315 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park Support<br>February 28 - March 5, 2016 | | | |
| | Technical Support | | | |
| Technical-AS400 ... | L. Hamway - Billable Hours | 1 | 165.00 | 165.00 |

| | **Total** | $165.00 |
|---|-----------|---------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 9231 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>March 6 - 12, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 52 | 175.00 | 9,100.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37.5 | 175.00 | 6,562.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 455.96 | 455.96 |
| Fuel | Fuel | 1 | 6.35 | 6.35 |
| Hotel | Hotel | 1 | 665.20 | 665.20 |
| Meals | Meals | 1 | 43.25 | 43.25 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 85.00 | 85.00 |
| Auto Rental | Auto Rental | 1 | 275.68 | 275.68 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 296.96 | 296.96 |
| Fuel | Fuel | 1 | 6.74 | 6.74 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - Missing receipts $5.00 lunch x 2 | 1 | 131.81 | 131.81 |
| Mileage | Mileage | 1 | 92.88 | 92.88 |
| Incidental | Incidental - wifi on flight | 1 | 8.00 | 8.00 |
| Parking/Tolls | Parking/Toll (parking 4 days week of 2/29 - $17/day; 4 days parking week of 3/7 - $17/day )  Toll $2.00 | 1 | 138.00 | 138.00 |
| Auto Rental | Auto Rental | 1 | 232.81 | 232.81 |

| | **Total** | $18,599.74 |
|---|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|---|---|
| 3/21/2016 | 9236 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International |
| Jerry Bean |
| 2 Holland Way |
| Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park | | | |
| | March 13 - 19, 2016 | | | |
| | | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 58 | 175.00 | 10,150.00 |
| | | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 38 | 175.00 | 6,650.00 |
| | | | | |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 365.58 | 365.58 |
| Fuel | Fuel | 1 | 3.54 | 3.54 |
| Hotel | Hotel | 1 | 448.52 | 448.52 |
| Meals | Meals | 1 | 68.39 | 68.39 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 93.56 | 93.56 |
| Auto Rental | Auto Rental | 1 | 195.77 | 195.77 |

| **Total** | $18,030.44 |
|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 9237 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>March 13 - 19, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Hours | 32 | 195.00 | 6,240.00 |
| | Travel Expenses: | | | |
| Hotel | Hotel | 1 | 490.48 | 490.48 |
| Meals | Meals | 1 | 137.66 | 137.66 |
| Mileage | Mileage | 1 | 194.40 | 194.40 |

| | **Total** | |
|--|-----------|--|
| | | $7,062.54 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 9242 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10328 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Simcoe<br>March 20 - 26, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 37 | 175.00 | 6,475.00 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 248.20 | 248.20 |
| Exchange Rate | Exchange Rate - foreign transaction fees charged by credit card | 1 | 7.97 | 7.97 |
| Hotel | Hotel - includes exchanged rate | 1 | 258.15 | 258.15 |
| Meals | Meals - $10.00 sodas at exchange rate | 1 | 7.55 | 7.55 |
| Mileage | Mileage | 1 | 21.60 | 21.60 |
| Parking/Tolls | Parking/Toll | 1 | 1.50 | 1.50 |

| **Total** | $7,019.97 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002055

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 9243 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>March 20 - 26, 2016 | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 13 | 175.00 | 2,275.00 |

| | **Total** | |
|--|-----------|--|
| | | $2,275.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA 15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 9252 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>March 27 - April 2, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 350.96 | 350.96 |
| Fuel | Fuel | 1 | 8.48 | 8.48 |
| Hotel | Hotel | 1 | 451.62 | 451.62 |
| Meals | Meals | 1 | 17.75 | 17.75 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 246.96 | 246.96 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals | 1 | 91.56 | 91.56 |
| Mileage | Mileage | 1 | 39.96 | 39.96 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |

| **Total** | $16,058.67 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 9257 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>April 3 - 9, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 50 | 175.00 | 8,750.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 44 | 175.00 | 7,700.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 433.96 | 433.96 |
| Fuel | Fuel | 1 | 12.02 | 12.02 |
| Hotel | Hotel | 1 | 603.36 | 603.36 |
| Meals | Meals | 1 | 105.00 | 105.00 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 85.00 | 85.00 |
| Auto Rental | Auto Rental | 1 | 269.92 | 269.92 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 262.97 | 262.97 |
| Hotel | Hotel | 1 | 591.36 | 591.36 |
| Meals | Meals | 1 | 172.04 | 172.04 |
| Mileage | Mileage | 1 | 39.96 | 39.96 |
| Parking/Tolls | Parking/Toll | 1 | 85.00 | 85.00 |

| **Total** | $19,165.67 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 9263 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>April 10 - 16, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 36 | 175.00 | 6,300.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 403.96 | 403.96 |
| Fuel | Fuel | 1 | 7.88 | 7.88 |
| Hotel | Hotel | 1 | 453.52 | 453.52 |
| Meals | Meals | 1 | 74.77 | 74.77 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 331.46 | 331.46 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals  - $2.00 cash tip | 1 | 176.37 | 176.37 |
| Mileage | Mileage | 1 | 82.08 | 82.08 |

| **Total** | $15,613.42 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 9270 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|---|----------|------------|
| | | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>April 17 - 23, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 37 | 175.00 | 6,475.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 32 | 175.00 | 5,600.00 |
| | No travel expenses incurred. | | | |

| **Total** | $12,075.00 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PBC002060**

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 9271 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>April 17 - 23, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Hours | 6 | 195.00 | 1,170.00 |

| **Total** | |
|-----------|------|
| | $1,170.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002061

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA 15264-3919

# INVOICE

| Date | Invoice # |
|---|---|
| 5/2/2016 | 9282 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park<br>April 24 - 30, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37.5 | 175.00 | 6,562.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 421.96 | 421.96 |
| Fuel | Fuel | 1 | 8.61 | 8.61 |
| Hotel | Hotel | 1 | 404.84 | 404.84 |
| Meals | Meals | 1 | 106.74 | 106.74 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 231.96 | 231.96 |
| Hotel | Hotel | 1 | 359.88 | 359.88 |
| Meals | Meals | 1 | 95.41 | 95.41 |
| Mileage | Mileage | 1 | 82.08 | 82.08 |
| Parking/Tolls | Parking/Toll | 1 | 138.00 | 138.00 |

| **Total** | $15,751.84 |
|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002062

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 9283 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>April 24 - 30, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Horus | 28 | 195.00 | 5,460.00 |
| | Travel Expenses for K. Skaggs: | | | |
| Hotel | Hotel | 1 | 398.76 | 398.76 |
| Meals | Meals | 1 | 59.30 | 59.30 |
| Mileage | Mileage | 1 | 194.40 | 194.40 |

| | **Total** | |
|--|-----------|--|
| | | $6,112.46 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002063

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 9287 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>May 1 - 7, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37.5 | 175.00 | 6,562.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 428.96 | 428.96 |
| Fuel | Fuel | 1 | 7.66 | 7.66 |
| Hotel | Hotel | 1 | 452.52 | 452.52 |
| Meals | Meals | 1 | 46.01 | 46.01 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |

| **Total** | $14,837.51 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 9288 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|-----------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park
May 1 - 7, 2016 | | | |
| | Supply Chain Management Support | | | |
| Infor - Swartz | K. Skaggs - Billable Hours   (final) | 13.5 | 195.00 | 2,632.50 |

| | **Total** | $2,632.50 |
|--|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002065

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 9293 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10328 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Simcoe<br>May 8 - 14, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 39.75 | 175.00 | 6,956.25 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 263.20 | 263.20 |
| Incidental | Incidental - foreign transaction fee | 1 | 10.58 | 10.58 |
| Hotel | Hotel - includes exchange rate | 1 | 346.59 | 346.59 |
| Meals | Meals - includes sodas from hotel bill with exchange rate ($8.00 canadian - $6.24 US) | 1 | 30.48 | 30.48 |
| Mileage | Mileage | 1 | 108.00 | 108.00 |
| Parking/Tolls | Parking/Toll | 1 | 3.00 | 3.00 |

| | **Total** | |
|---|-----------|---|
| | | $7,718.10 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002066

# PHOENIX Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 9294 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

**Bill To**

Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>May 8 - 14, 2016 | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 38.5 | 175.00 | 6,737.50 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 266.96 | 266.96 |
| Fuel | Fuel | 1 | 6.10 | 6.10 |
| Hotel | Hotel | 1 | 454.52 | 454.52 |
| Meals | Meals | 1 | 68.67 | 68.67 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |

| | **Total** | |
|---|-----------|---|
| | | $7,873.61 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002067

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA 15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 9300 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>May 15 - 21, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 46.5 | 175.00 | 8,137.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37 | 175.00 | 6,475.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 288.96 | 288.96 |
| Fuel | Fuel | 1 | 9.56 | 9.56 |
| Hotel | Hotel | 1 | 451.52 | 451.52 |
| Meals | Meals | 1 | 41.29 | 41.29 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 345.96 | 345.96 |
| Hotel | Hotel | 1 | 591.36 | 591.36 |
| Meals | Meals | 1 | 202.29 | 202.29 |
| Mileage | Mileage | 1 | 39.96 | 39.96 |
| Parking/Tolls | Parking/Toll | 1 | 85.00 | 85.00 |

| **Total** | $17,008.26 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

# PHOENIX Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|---|---|
| 5/30/2016 | 9306 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park<br>May 22 - 28, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 34 | 175.00 | 5,950.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 20 | 175.00 | 3,500.00 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 298.96 | 298.96 |
| Hotel | Hotel | 1 | 295.68 | 295.68 |
| Meals | Meals | 1 | 117.55 | 117.55 |
| Mileage | Mileage | 1 | 62.10 | 62.10 |
| Parking/Tolls | Parking/Toll | 1 | 2.00 | 2.00 |
| Taxi | Taxi | 1 | 172.00 | 172.00 |

| **Total** | $10,398.29 |
|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PBC002069**

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|---|---|
| 6/6/2016 | 9314 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park<br>May 29 - June 4, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 28.5 | 175.00 | 4,987.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 34 | 175.00 | 5,950.00 |
| | Travel Expenses for C. Gruber: | | | |
| Mileage | Mileage | 1 | 173.88 | 173.88 |
| Parking/Tolls | Parking/Toll | 1 | 14.39 | 14.39 |

| | **Total** | $11,125.77 |
|---|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 9321 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>June 5 - 11, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 39.5 | 175.00 | 6,912.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37 | 175.00 | 6,475.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 225.96 | 225.96 |
| Fuel | Fuel | 1 | 5.59 | 5.59 |
| Hotel | Hotel | 1 | 452.52 | 452.52 |
| Meals | Meals | 1 | 58.13 | 58.13 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |

| | **Total** | $14,469.56 |
|-|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 9328 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>June 12 - 18, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 46 | 175.00 | 8,050.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37 | 175.00 | 6,475.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 306.97 | 306.97 |
| Fuel | Fuel | 1 | 5.70 | 5.70 |
| Hotel | Hotel | 1 | 452.52 | 452.52 |
| Meals | Meals | 1 | 41.23 | 41.23 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 297.95 | 297.95 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals | 1 | 114.32 | 114.32 |
| Mileage | Mileage | 1 | 118.80 | 118.80 |
| Parking/Tolls | Parking/Toll | 1 | 4.00 | 4.00 |

| **Total** | $16,649.87 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 6/27/2016 | 9336 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>June 19 - 25, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 50.5 | 175.00 | 8,837.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 36 | 175.00 | 6,300.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 383.96 | 383.96 |
| Hotel | Hotel | 1 | 496.90 | 496.90 |
| Meals | Meals | 1 | 72.28 | 72.28 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 384.83 | 384.83 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 310.96 | 310.96 |
| Fuel | Fuel | 1 | 7.60 | 7.60 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals | 1 | 172.69 | 172.69 |
| Mileage | Mileage | 1 | 79.90 | 79.90 |
| Parking/Tolls | Parking/Toll | 1 | 2.00 | 2.00 |
| Auto Rental | Auto Rental | 1 | 314.67 | 314.67 |

| **Total** | $17,929.89 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/4/2016 | 9346 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|---|----------|------------|
| | | 10303 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | North Kingston<br>June 26 - July 2, 2016 | | | |
| | Technical Support | | | |
| Technical-AS400 ... | L. Hamway - Billable Hours | 7 | 165.00 | 1,155.00 |

| **Total** | |
|-----------|-----|
| | $1,155.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA 15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/4/2016 | 9347 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park
June 26 - July 2, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 43 | 175.00 | 7,525.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37.5 | 175.00 | 6,562.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 369.85 | 369.85 |
| Fuel | Fuel | 1 | 8.34 | 8.34 |
| Hotel | Hotel | 1 | 455.52 | 455.52 |
| Meals | Meals | 1 | 32.24 | 32.24 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 420.97 | 420.97 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals (50% of Angelo's receipt) | 1 | 139.92 | 139.92 |
| Mileage | Mileage | 1 | 46.98 | 46.98 |
| Parking/Tolls | Parking/Toll | 1 | 51.00 | 51.00 |

| **Total** | $16,395.70 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002075

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 9354 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10303 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | North Kingstown<br>July 3 - 9, 2016 | | | |
| | Technical Support | | | |
| Technical-AS400 ... | L. Hamway - Billable Hours | 2.5 | 165.00 | 412.50 |

| **Total** | $412.50 |
|-----------|---------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 9355 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>July 3 - 9, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 35 | 175.00 | 6,125.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 27 | 175.00 | 4,725.00 |
| | No travel expenses incurred. | | | |

| **Total** | $10,850.00 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 9361 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>July 10 - 16, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 36.5 | 175.00 | 6,387.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 45 | 175.00 | 7,875.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 237.96 | 237.96 |
| Fuel | Fuel | 1 | 5.32 | 5.32 |
| Hotel | Hotel | 1 | 454.52 | 454.52 |
| Meals | Meals | 1 | 53.22 | 53.22 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 387.96 | 387.96 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals | 1 | 111.68 | 111.68 |
| Mileage | Mileage | 1 | 79.92 | 79.92 |

| **Total** | $16,376.46 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002078

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 9368 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|---|----------|------------|
| | | 10303 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | North Kingstown<br>July 17 - 23, 2016 | | | |
| | Technical Support | | | |
| Technical-AS400 ... | L. Hamway - Billable Hours | 2 | 165.00 | 330.00 |

| | **Total** | |
|---|-----------|---|
| | | $330.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 9369 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>July 17 - 23, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 47 | 175.00 | 8,225.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 35.5 | 175.00 | 6,212.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 217.96 | 217.96 |
| Fuel | Fuel | 1 | 13.65 | 13.65 |
| Hotel | Hotel | 1 | 438.44 | 438.44 |
| Meals | Meals | 1 | 71.41 | 71.41 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 407.97 | 407.97 |
| Airfare | Airfare Jet Blue change fee.  Originally scheduled to go to AIC the week of July 25th.  Schedule changed and will travel to Tinley Park.  Balance of ticket $300.20 will be used on a future trip to AIC | 1 | 135.00 | 135.00 |
| Hotel | Hotel | 1 | 739.20 | 739.20 |
| Meals | Meals | 1 | 189.14 | 189.14 |
| Mileage | Mileage | 1 | 54.00 | 54.00 |
| Parking/Tolls | Parking/Toll (tolls $1.50) | 1 | 161.50 | 161.50 |
| Taxi | Taxi | 1 | 100.00 | 100.00 |

| **Total** | $17,305.63 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/1/2016 | 9378 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>July 24 - 30, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 44.5 | 175.00 | 7,787.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 11 | 175.00 | 1,925.00 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare - cost of ticket was impacted because of changes in schedule.  Original schedule was to to go AIC week of July 25. | 1 | 464.96 | 464.96 |
| Fuel | Fuel | 1 | 11.38 | 11.38 |
| Hotel | Hotel | 1 | 817.70 | 817.70 |
| Meals | Meals | 1 | 179.42 | 179.42 |
| Mileage | Mileage | 1 | 108.00 | 108.00 |
| Parking/Tolls | Parking/Toll- tolls | 1 | 3.00 | 3.00 |
| Auto Rental | Auto Rental | 1 | 473.25 | 473.25 |

| **Total** | $11,770.21 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002081

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 9384 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>July 31 - August 6, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 43 | 175.00 | 7,525.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37.5 | 175.00 | 6,562.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 154.96 | 154.96 |
| Fuel | Fuel | 1 | 3.55 | 3.55 |
| Hotel | Hotel | 1 | 454.52 | 454.52 |
| Meals | Meals | 1 | 49.14 | 49.14 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |

| **Total** | $15,089.53 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002082

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 9390 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>August 7 - 13, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 42.5 | 175.00 | 7,437.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 37 | 175.00 | 6,475.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 222.97 | 222.97 |
| Fuel | Fuel | 1 | 7.86 | 7.86 |
| Hotel | Hotel | 1 | 453.52 | 453.52 |
| Meals | Meals | 1 | 44.75 | 44.75 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for M. Cole: | | | |
| Airfare | Airfare | 1 | 316.97 | 316.97 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals | 1 | 119.57 | 119.57 |
| Mileage | Mileage | 1 | 54.00 | 54.00 |
| Parking/Tolls | Parking/Toll (tolls $1.50) | 1 | 129.50 | 129.50 |

| **Total** | $16,045.02 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PBC002083**

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 8/22/2016 | 9396 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>August 13 - 20, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 44 | 175.00 | 7,700.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 38 | 175.00 | 6,650.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 220.96 | 220.96 |
| Fuel | Fuel (partial - balance was personal) | 1 | 9.56 | 9.56 |
| Hotel | Hotel | 1 | 455.52 | 455.52 |
| Meals | Meals | 1 | 132.83 | 132.83 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 311.96 | 311.96 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals | 1 | 153.17 | 153.17 |
| Mileage | Mileage | 1 | 81.00 | 81.00 |
| Parking/Tolls | Parking/Toll (tolls $0.75) | 1 | 96.75 | 96.75 |
| Taxi | Taxi | 1 | 49.20 | 49.20 |

| | **Total** | $16,644.33 |
|--|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 8/29/2016 | 9403 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>August 21 - 27, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 50 | 175.00 | 8,750.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 41 | 175.00 | 7,175.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 160.96 | 160.96 |
| Fuel | Fuel | 1 | 6.49 | 6.49 |
| Hotel | Hotel | 1 | 455.52 | 455.52 |
| Meals | Meals | 1 | 142.65 | 142.65 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |

| **Total** | $17,030.48 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002085

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 9/5/2016 | 9413 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park
August 28 - September 3, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 45 | 175.00 | 7,875.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 41 | 175.00 | 7,175.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 445.96 | 445.96 |
| Fuel | Fuel | 1 | 8.58 | 8.58 |
| Hotel | Hotel | 1 | 449.52 | 449.52 |
| Meals | Meals | 1 | 46.23 | 46.23 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 217.96 | 217.96 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals | 1 | 138.45 | 138.45 |
| Mileage | Mileage | 1 | 108.00 | 108.00 |
| Parking/Tolls | Parking/Toll | 1 | 3.00 | 3.00 |

| **Total** | $17,251.08 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 9/12/2016 | 9419 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>September 4 - 10, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 34.5 | 175.00 | 6,037.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 23 | 175.00 | 4,025.00 |
| | No travel expenses incurred. | | | |

| | **Total** | $10,062.50 |
|---|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002087

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA 15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 9/19/2016 | 9426 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

**Bill To**

Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park September 11 - 17, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 39.5 | 175.00 | 6,912.50 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 203.96 | 203.96 |
| Fuel | Fuel | 1 | 7.24 | 7.24 |
| Hotel | Hotel | 1 | 454.52 | 454.52 |
| Meals | Meals | 1 | 46.40 | 46.40 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 487.96 | 487.96 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - includes cash tips totalling: $4.00 | 1 | 76.94 | 76.94 |
| Mileage | Mileage | 1 | 39.96 | 39.96 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |

| **Total** | $16,012.86 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002088

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 9/26/2016 | 9432 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>September 18 - 24, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 57.5 | 175.00 | 10,062.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 389.96 | 389.96 |
| Fuel | Fuel | 1 | 7.21 | 7.21 |
| Hotel | Hotel | 1 | 460.52 | 460.52 |
| Meals | Meals | 1 | 39.33 | 39.33 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 380.96 | 380.96 |
| Hotel | Hotel | 1 | 739.20 | 739.20 |
| Meals | Meals - includes vending machine sodas and chips $3.10 | 1 | 171.45 | 171.45 |
| Mileage | Mileage | 1 | 39.96 | 39.96 |
| Incidental | Incidental - hotel shuttle driver tips | 1 | 6.00 | 6.00 |
| Parking/Tolls | Parking/Toll | 1 | 85.00 | 85.00 |
| Taxi | Taxi | 1 | 208.10 | 208.10 |

| **Total** | $19,930.05 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 10/3/2016 | 9443 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>September 25 - October 1, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 39.5 | 175.00 | 6,912.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 359.97 | 359.97 |
| Fuel | Fuel | 1 | 8.55 | 8.55 |
| Hotel | Hotel | 1 | 455.52 | 455.52 |
| Meals | Meals | 1 | 51.14 | 51.14 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 316.20 | 316.20 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - includes cash breakfast tips $6.00 | 1 | 167.30 | 167.30 |
| Mileage | Mileage | 1 | 124.20 | 124.20 |
| Parking/Tolls | Parking/Toll (FL tolls) | 1 | 4.00 | 4.00 |
| Taxi | Taxi | 1 | 46.00 | 46.00 |

| **Total** | $16,228.76 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 10/10/2016 | 9448 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>October 2 - 8, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 36.5 | 175.00 | 6,387.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 26 | 175.00 | 4,550.00 |

| | **Total** | $10,937.50 |
|--|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

# PHOENIX Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 10/17/2016 | 9453 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>October 9 - 15, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 48 | 175.00 | 8,400.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 40 | 175.00 | 7,000.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 459.95 | 459.95 |
| Fuel | Fuel | 1 | 6.82 | 6.82 |
| Hotel | Hotel | 1 | 451.52 | 451.52 |
| Meals | Meals | 1 | 44.16 | 44.16 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 195.28 | 195.28 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 301.96 | 301.96 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - includes $6.00 cash tips for breakfasts | 1 | 128.92 | 128.92 |
| Mileage | Mileage | 1 | 124.20 | 124.20 |
| Parking/Tolls | Parking/Toll - FL tolls | 1 | 4.00 | 4.00 |

| Total | $17,683.41 |
|-------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002092

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA 15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 10/24/2016 | 9457 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>October 16 - 22, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 42.5 | 175.00 | 7,437.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 38 | 175.00 | 6,650.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 391.97 | 391.97 |
| Fuel | Fuel | 1 | 9.10 | 9.10 |
| Hotel | Hotel | 1 | 453.52 | 453.52 |
| Meals | Meals | 1 | 44.49 | 44.49 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 216.78 | 216.78 |
| | Travel Expeses for N. Neal: | | | |
| Airfare | Airfare | 1 | 307.96 | 307.96 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - cash breakfast tips: $9.00 | 1 | 145.40 | 145.40 |
| Mileage | Mileage | 1 | 54.00 | 54.00 |
| Parking/Tolls | Parking/Toll - NH tolls | 1 | 1.50 | 1.50 |
| Parking/Tolls | Parking/Toll | 1 | 128.00 | 128.00 |

| **Total** | $16,406.82 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 9462 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>October 23 - 29, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 55 | 175.00 | 9,625.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 57 | 175.00 | 9,975.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 250.98 | 250.98 |
| Meals | Meals | 1 | 31.31 | 31.31 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 103.98 | 103.98 |
| Hotel | Hotel | 1 | 591.36 | 591.36 |
| Meals | Meals - includes $4.00 cash tips breakfast | 1 | 84.28 | 84.28 |
| Mileage | Mileage | 1 | 27.00 | 27.00 |
| Parking/Tolls | Parking/Toll - NH tolls | 1 | 0.75 | 0.75 |

| **Total** | $20,744.74 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 11/7/2016 | 9470 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International |
| Jerry Bean |
| 2 Holland Way |
| Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park | | | |
| | October 30 - November 5, 2016 | | | |
| | | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 63 | 175.00 | 11,025.00 |
| | | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 59 | 175.00 | 10,325.00 |
| | | | | |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 484.60 | 484.60 |
| Fuel | Fuel | 1 | 10.66 | 10.66 |
| Hotel | Hotel | 1 | 1,374.62 | 1,374.62 |
| Meals | Meals | 1 | 92.34 | 92.34 |
| Parking/Tolls | Parking/Toll | 1 | 170.00 | 170.00 |
| Auto Rental | Auto Rental | 1 | 385.70 | 385.70 |
| | | | | |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 158.98 | 158.98 |
| Fuel | Fuel | 1 | 10.45 | 10.45 |
| Hotel | Hotel | 1 | 591.36 | 591.36 |
| Meals | Meals - includes $10.00 cash breakfast tips | 1 | 162.27 | 162.27 |
| Mileage | Mileage | 1 | 29.16 | 29.16 |
| Parking/Tolls | Parking/Toll | 1 | 192.00 | 192.00 |
| Auto Rental | Auto Rental | 1 | 302.85 | 302.85 |

| **Total** | $25,314.99 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 11/14/2016 | 9475 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>November 6 - 12, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 50 | 175.00 | 8,750.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 47 | 175.00 | 8,225.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare (two one way - changed date - approved by Jerry and Ray) | 1 | 710.57 | 710.57 |
| Fuel | Fuel | 1 | 6.36 | 6.36 |
| Hotel | Hotel | 1 | 455.52 | 455.52 |
| Meals | Meals | 1 | 52.88 | 52.88 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 206.78 | 206.78 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 309.96 | 309.96 |
| Fuel | Fuel | 1 | 6.56 | 6.56 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - includes $6.00 cash breakfast tips | 1 | 142.86 | 142.86 |
| Mileage | Mileage | 1 | 108.00 | 108.00 |
| Parking/Tolls | Parking/Toll - NH tolls | 1 | 4.00 | 4.00 |
| Auto Rental | Auto Rental | 1 | 223.84 | 223.84 |

| **Total** | $19,768.93 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 11/21/2016 | 9479 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>November 13 - 19, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 48.5 | 175.00 | 8,487.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 48 | 175.00 | 8,400.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 487.96 | 487.96 |
| Fuel | Fuel | 1 | 23.96 | 23.96 |
| Hotel | Hotel - ADJUSTED | 1 | 408.93 | 408.93 |
| Meals | Meals - ADJUSTED (includes $6.00 cash breakfast tips) | 1 | 98.56 | 98.56 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 311.86 | 311.86 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 412.95 | 412.95 |
| Fuel | Fuel | 1 | 5.89 | 5.89 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - cash breakfast tips $6.00 - ADJUSTED | 1 | 161.25 | 161.25 |
| Mileage | Mileage | 1 | 178.20 | 178.20 |
| Parking/Tolls | Parking/Toll - all tolls | 1 | 6.00 | 6.00 |
| Auto Rental | Auto Rental | 1 | 264.34 | 264.34 |

| **Total** | $19,814.00 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 11/28/2016 | 9485 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>November 20 - 26, 2016 | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 21 | 175.00 | 3,675.00 |

| | **Total** | |
|--|-----------|--|
| | | $3,675.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 12/5/2016 | 9494 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>November 27 - December 3, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 68.5 | 175.00 | 11,987.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 41 | 175.00 | 7,175.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 432.96 | 432.96 |
| Fuel | Fuel | 1 | 19.33 | 19.33 |
| Hotel | Hotel | 1 | 411.92 | 411.92 |
| Meals | Meals | 1 | 206.45 | 206.45 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 273.95 | 273.95 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 447.97 | 447.97 |
| Hotel | Hotel | 1 | 887.04 | 887.04 |
| Meals | Meals - includes $10.00 in cash tips.  Also 50% of Jimmy John's, Roadhouse and Franky's restaurants | 1 | 208.20 | 208.20 |
| Mileage | Mileage | 1 | 124.20 | 124.20 |
| Parking/Tolls | Parking/Toll - FL tolls | 1 | 4.00 | 4.00 |

| | **Total** | $22,301.60 |
|--|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 12/12/2016 | 9499 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park (REVISED)<br>December 4 - 10, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 41 | 175.00 | 7,175.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 46 | 175.00 | 8,050.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 149.97 | 149.97 |
| Fuel | Fuel | 1 | 8.68 | 8.68 |
| Hotel | Hotel - includes $6 tip - REVISED | 1 | 449.52 | 449.52 |
| Meals | Meals | 1 | 74.69 | 74.69 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 195.28 | 195.28 |
| | Travel Expenses for N. Neal: | | | |
| Hotel | Hotel | 1 | 591.36 | 591.36 |
| Meals | Meals - includes $10 breakfast cash tips | 1 | 217.74 | 217.74 |
| Mileage | Mileage | 1 | 124.20 | 124.20 |
| Fuel | Fuel - includes 50% of Circle K receipt - REVISED | 1 | 16.43 | 16.43 |
| Incidental | Incidental - long distance calls on cell to Simcoe | 1 | 16.66 | 16.66 |
| Parking/Tolls | Parking/Toll - FL tolls | 1 | 4.00 | 4.00 |
| Auto Rental | Auto Rental | 1 | 445.52 | 445.52 |

| **Total** | $17,642.13 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

# PHOENIX Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 12/19/2016 | 9502 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>December 11 - 17, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 29.5 | 175.00 | 5,162.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 48 | 175.00 | 8,400.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 375.70 | 375.70 |
| Fuel | Fuel | 1 | 11.03 | 11.03 |
| Hotel | Hotel | 1 | 605.36 | 605.36 |
| Meals | Meals | 1 | 114.03 | 114.03 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Auto Rental | Auto Rental | 1 | 269.92 | 269.92 |

| **Total** | $14,993.62 |
|-----------|------------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002101

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|---|---|
| 12/26/2016 | 9506 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park<br>December 18 - 24, 2016 - REVISED | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - BIllable Hours | 29.5 | 175.00 | 5,162.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours REVISED | 27 | 175.00 | 4,725.00 |
| | Expenses for N. Neal: | | | |
| Incidental | Incidental - Long Distance phone with Simcoe | 1 | 10.78 | 10.78 |

| **Total** | | | | $9,898.28 |
|---|---|---|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/2/2017 | 9513 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park
December 25 - 31, 2016 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 14.5 | 175.00 | 2,537.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 13 | 175.00 | 2,275.00 |
| | No travel expenses incurred. | | | |

| **Total** | $4,812.50 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|---|---|
| 1/9/2017 | 9516 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park<br>January 1 - 7, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 38.5 | 175.00 | 6,737.50 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 35 | 175.00 | 6,125.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 390.68 | 390.68 |
| Fuel | Fuel | 1 | 11.38 | 11.38 |
| Hotel | Hotel | 1 | 440.44 | 440.44 |
| Meals | Meals | 1 | 49.67 | 49.67 |
| Mileage | Mileage | 1 | 55.08 | 55.08 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 224.03 | 224.03 |
| | Travel Expenses for N. Neal: | | | |
| Airfare | Airfare | 1 | 468.70 | 468.70 |
| Hotel | Hotel | 1 | 443.52 | 443.52 |
| Meals | Meals - cash breakfast tips:  $6.00 / Vending machine soda $0.75 | 1 | 105.59 | 105.59 |
| Mileage | Mileage | 1 | 248.40 | 248.40 |
| Fuel | Fuel | 1 | 10.03 | 10.03 |
| Parking/Tolls | Parking/Toll (FL tolls) | 1 | 4.00 | 4.00 |
| Auto Rental | Auto Rental | 1 | 390.08 | 390.08 |

| **Total** | $15,772.10 |
|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;

# PHOENIX Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/16/2017 | 9519 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

**Bill To**

Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 8 - 14, 2017 | | | |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 36 | 175.00 | 6,300.00 |
| | Travel Expenses: | | | |
| Airfare | Airfare | 1 | 377.70 | 377.70 |
| Fuel | Fuel | 1 | 8.67 | 8.67 |
| Hotel | Hotel | 1 | 512.64 | 512.64 |
| Meals | Meals | 1 | 68.62 | 68.62 |
| Mileage | Mileage | 1 | 54.57 | 54.57 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 224.03 | 224.03 |

**Total**    $7,614.23

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 1/23/2017 | 9524 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park - REVISED<br>January 15 - 21, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 7 | 175.00 | 1,225.00 |
| | Manufacturing Support | | | |
| Manufacturing Co... | C. Gruber - Billable Hours | 34 | 175.00 | 5,950.00 |
| | Travel Expenses for C. Gruber: | | | |
| Airfare | Airfare | 1 | 435.88 | 435.88 |
| Fuel | Fuel | 1 | 6.35 | 6.35 |
| Hotel | Hotel - Revised | 1 | 449.52 | 449.52 |
| Meals | Meals - Revised | 1 | 107.57 | 107.57 |
| Mileage | Mileage | 1 | 54.57 | 54.57 |
| Parking/Tolls | Parking/Toll | 1 | 68.00 | 68.00 |
| Auto Rental | Auto Rental | 1 | 224.03 | 224.03 |

| **Total** | $8,520.92 |
|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 1/30/2017 | 9529 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 22 - 28, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal – Billable Hours | 9.75 | 175.00 | 1,706.25 |

| | **Total** | $1,706.25 |
|---|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

PBC002107

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/6/2017 | 9539 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>January 29 - February 4, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal – Billable Hours | 5.5 | 175.00 | 962.50 |

| | **Total** | |
|---|-----------|---|
| | | $962.50 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/13/2017 | 9544 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 5 - 11, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal – Billable Hours | 3.75 | 175.00 | 656.25 |

| | **Total** | $656.25 |
|---|-----------|---------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/20/2017 | 9547 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 12 - 18, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 3 | 175.00 | 525.00 |

| | **Total** | |
|---|-----------|---|
| | | $525.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 2/27/2017 | 9552 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>February 19 - 25, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal – Billable Hours | 3.5 | 175.00 | 612.50 |

| | **Total** | $612.50 |
|--|-----------|---------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/1/2017 | 9601 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|---|----------|------------|
| | | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>April 23 - 29, 2017 | | | |
| Financial Consulti... | N. Neal - Billable Hours | 3.5 | 175.00 | 612.50 |

| | **Total** | |
|---|-----------|---|
| | | $612.50 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

# INVOICE

P. O. Box 643919
Pittsburgh, PA  15264-3919

| Date | Invoice # |
|------|-----------|
| 5/8/2017 | 9607 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>April 30 - May 6, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 2.5 | 175.00 | 437.50 |

| | **Total** | |
|---|-----------|---|
| | | $437.50 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX** Business Consulting, Inc.

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/15/2017 | 9613 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|----------|------------|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park<br>May 7 - 13, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 7.75 | 175.00 | 1,356.25 |

| | **Total** | $1,356.25 |
|---|-----------|-----------|

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|------|-----------|
| 5/22/2017 | 9618 |

| Terms | Account # |
|-------|-----------|
| Net 40 | |

| Bill To |
|---------|
| Anvil International
Jerry Bean
2 Holland Way
Exeter, NH 03833 |

| | P.O. No. | SWA Number |
|---|----------|------------|
| | | 10261 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| | Tinley Park
May 14 - 20, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal - Billable Hours | 4 | 175.00 | 700.00 |

| | **Total** | |
|---|-----------|---|
| | | $700.00 |

Federal ID: #25-1863213
Telephone: 804.938.8806;

**PHOENIX Business Consulting, Inc.**

P. O. Box 643919
Pittsburgh, PA  15264-3919

# INVOICE

| Date | Invoice # |
|---|---|
| 5/29/2017 | 9625 |

| Terms | Account # |
|---|---|
| Net 40 | |

| Bill To |
|---|
| Anvil International<br>Jerry Bean<br>2 Holland Way<br>Exeter, NH 03833 |

| P.O. No. | SWA Number |
|---|---|
| | 10261 |

| Item | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| | Tinley Park<br>May 21 - 27, 2017 | | | |
| | Financial Support | | | |
| Financial Consulti... | N. Neal  - Billable Hours | 2 | 175.00 | 350.00 |

| Total | $350.00 |
|---|---|

Federal ID: #25-1863213
Telephone: 804.938.8806;